# EXHIBIT A

## Aftershock Comics

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL217784 | WE LIVE AGE OF PALLADIONS WHIT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 15,280 |
| STL217776 | WE LIVE AGE OF PALLADIONS BLAC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 14,125 |
| STL148009 | MAN WHO EFFED UP TIME #2 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 4,255 |
| STL207937 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 3,600 |
| STL201544 | FEARBOOK CLUB OGN (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3,326 |
| STL226594 | LAND OF THE LIVING GODS #1 2ND | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 3,148 |
| STL220713 | WE LIVE AGE OF PALLADIONS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 3,019 |
| STL205227 | MY DATE WITH MONSTERS #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,989 |
| STL189490 | BEYOND THE BREACH #1 CVR A COU | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,933 |
| STL059619 | ANIMOSITY TP VOL 02 (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,912 |
| STL144757 | MAN WHO EFFED UP TIME #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,902 |
| STL194385 | PARTY & PREY OGN (MR) (C: 0-1- | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,852 |
| STL201034 | CHICKEN DEVIL #1 CVR A  HAYDEN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,657 |
| STL220729 | KAIJU SCORE STEAL FROM GODS #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,613 |
| STL179721 | BEQUEST #1 FREDDIE WILLIAMS II | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,586 |
| STL238614 | 06 PROTOCOL #1 CVR A CLARKE W/ | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,585 |
| STL205224 | HEATHENS #1 CVR A KIVELA WITH | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,582 |
| STL115031 | AFTERSHOCK SHOCK HC VOL 02 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,540 |
| STL125017 | JIMMYS BASTARDS HC VOL 01 YEAR | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,346 |
| STL186346 | OUT OF BODY #1 CVR A MIRANDA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,250 |
| STL226582 | A CALCULATED MAN #1 CVR A ALBU | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,208 |
| STL204547 | BUNNY MASK TP VOL 01 CHIPPING | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,207 |
| STL186354 | BUNNY MASK #1 CVR A MUTTI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,192 |
| STL194047 | CAMPISI #1 CVR A GALAN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,179 |
| STL181262 | PROJECT PATRON #1 CVR A TALAKS | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,146 |
| STL234772 | SAMURAI DOGGY #1 CVR A SANTTOS | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,145 |
| STL189478 | BUNNY MASK #2 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,141 |
| STL172351 | LONELY RECEIVER TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,081 |
| STL167222 | MISKATONIC #1 CVR A  HAUN & FI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,059 |
| STL170570 | DARK RED #1 SPECIAL EDITION | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 2,040 |
| STL098827 | NORMALS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,987 |
| STL186356 | SEVEN SWORDS #1 CVR A CLARKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,900 |
| STL223481 | BUNNY MASK HOLLOW INSIDE #1 CV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,892 |
| STL144789 | GODKILLERS #1 CVR A HAUN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,878 |
| STL181264 | GIRLS OF DIMENSION 13 #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,864 |
| STL189492 | CLANS OF BELARI #1 CVR A ANDY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,845 |
| STL194029 | OUT OF BODY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,842 |
| STL215028 | CHICKEN DEVIL TP VOL 01 UNDER | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,834 |
| STL211032 | BYLINES IN BLOOD #1 CVR A ANEK | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,808 |
| STL179726 | UNDONE BY BLOOD OTHER SIDE OF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,807 |
| STL082080 | JIMMYS BASTARDS TP VOL 02 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,798 |
| STL183915 | SILVER CITY #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,792 |
| STL207950 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,777 |
| STL169915 | MISKATONIC #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,772 |
| STL220741 | NAUGHTY LIST #1 CVR A FRANCAVI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,767 |
| STL217769 | LAND OF LIVING GODS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,744 |
| STL229649 | BROTHER OF ALL MEN #1 CVR A MA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,744 |
| STL098826 | WITCH HAMMER OGN | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,742 |
| STL071143 | BABYTEETH TP VOL 02 RAZED | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,728 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL059622 | ELEANOR & THE EGRET TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,721 |
| STL198130 | SEARCH FOR HU #1 CVR A RUBINE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,699 |
| STL082079 | ANIMOSITY TP VOL 03 THE SWARM | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,696 |
| STL071142 | ANIMOSITY EVOLUTION TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,689 |
| STL226588 | WHERE STARSHIPS GO TO DIE #1 C | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,654 |
| STL148031 | ARTEMIS & ASSASSIN #1 CVR A HE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,652 |
| STL220745 | OCEAN WILL TAKE US #1 CVR A OL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,615 |
| STL231407 | WE LIVE HC VOL 01 (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,597 |
| STL085180 | WALK THROUGH HELL TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,543 |
| STL234755 | VINEYARD #1 CVR A KIVELA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,537 |
| STL169920 | KNOCK EM DEAD #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,534 |
| STL229653 | THERES SOMETHING WRONG WITH PA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,525 |
| STL204549 | OUT OF BODY TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,514 |
| STL208284 | BEYOND THE BREACH TP (C: 0-1-1 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,512 |
| STL202102 | LOLLIPOP KIDS TP (SEISMIC) VOL | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,505 |
| STL095420 | MOTH & WHISPER #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,491 |
| STL095418 | HOT LUNCH SPECIAL #3 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,485 |
| STL110991 | BABYTEETH #17 (RES) (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,394 |
| STL194387 | UNDONE BY BLOOD TP VOL 02 OTHE | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,392 |
| STL128595 | YOU ARE OBSOLETE #1 CVR A CLAR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,380 |
| STL019438 | BLACK EYED KIDS TP VOL 01 THE | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,379 |
| STL156430 | UNDONE BY BLOOD TP VOL 01 (CUR | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,373 |
| STL196636 | GIRLS OF DIMENSION 13 TP (C: 0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,365 |
| STL181259 | PHANTOM ON SCAN #1 CVR A TORRE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,359 |
| STL169911 | KAIJU SCORE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,340 |
| STL071146 | UNHOLY GRAIL TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,337 |
| STL074712 | AFTERSHOCK SHOCK HC VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,335 |
| STL125369 | BAD RECEPTION #1 CVR A DOE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,325 |
| STL183914 | UNDONE BY BLOOD OTHER SIDE OF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,311 |
| STL208285 | CAMPISI DRAGON INCIDENT TP (C: | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,308 |
| STL198128 | ALMOST AMERICAN #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,305 |
| STL184262 | KNOCK EM DEAD TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,303 |
| STL226585 | ASTRONAUT DOWN #1 CVR A RUBINE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,297 |
| STL059621 | BLACK EYED KIDS TP VOL 03 SONS | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,295 |
| STL241315 | CHICKEN DEVILS #1 CVR A SHERMA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,288 |
| STL098805 | DEAD KINGS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,256 |
| STL048781 | JIMMYS BASTARDS #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,252 |
| STL048778 | BABYTEETH #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,220 |
| STL085171 | ANIMOSITY EVOLUTION TP VOL 02 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,206 |
| STL169917 | RED ATLANTIS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,202 |
| STL201545 | OUT OF THE BLUE COMP TP (C: 0- | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,183 |
| STL167220 | WE LIVE #2 CVR A MIRANDA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,168 |
| STL198038 | 10 YEARS TO DEATH ONE SHOT CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,160 |
| STL175862 | MISKATONIC #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,157 |
| STL204548 | CLANS OF BELARI TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,151 |
| STL207951 | MOTHER F GOOSE ONE SHOT #1 CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,134 |
| STL144191 | YOU ARE OBSOLETE TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,133 |
| STL201543 | BABYTEETH TP VOL 04 (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,120 |
| STL156199 | DISASTER INC #3 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,120 |
| STL082569 | FU JITSU TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,084 |
| STL178646 | MISKATONIC TP VOL 01 (C: 0-1-0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,082 |
| STL122038 | HORDE HC GN | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,082 |
| STL106344 | LOST CITY EXPLORERS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,056 |
| STL211028 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,055 |
| STL204550 | SEVEN SWORDS TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,052 |
| STL107530 | ANIMOSITY TP VOL 04 WALLED CIT | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,049 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL186938 | SYMPATHY FOR NO DEVILS TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,046 |
| STL215029 | CROSS TO BEAR TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,045 |
| STL148011 | UNDONE BY BLOOD #2 CVR A KIVEL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,033 |
| STL207932 | MY DATE WITH MONSTERS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,027 |
| STL175886 | SHADOW DOCTOR #1 CVR A CHIAREL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,025 |
| STL045182 | PESTILENCE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 1,018 |
| STL085178 | PESTILENCE TP VOL 02 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,008 |
| STL259511 | SAMURAI DOGGY TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,002 |
| STL148040 | JOIN THE FUTURE #1 CVR A KOWAL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 989 |
| STL085176 | DARK ARK TP VOL 02 OLD GODS | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 987 |
| STL194386 | SHADOW DOCTOR TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 985 |
| STL071141 | ANIMOSITY HC VOL 01 YEAR ONE ( | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 980 |
| STL205206 | CROSS TO BEAR #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 978 |
| STL048783 | PESTILENCE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 975 |
| STL041862 | ALTERS TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 971 |
| STL172445 | KNOCK EM DEAD #2 ANDY CLARKE C | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 971 |
| STL107534 | CLANKILLERS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 957 |
| STL107532 | BETROTHED TP VOL 01 LOVE OR DI | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 949 |
| STL234752 | NAUGHTY LIST TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 928 |
| STL211255 | SEARCH FOR HU TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 928 |
| STL220711 | LAND OF LIVING GODS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 926 |
| STL183906 | GIRLS OF DIMENSION 13 #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 922 |
| STL169919 | WE LIVE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 920 |
| STL220960 | BABYTEETH YEAR TWO HC (C: 0-0- | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 914 |
| STL234777 | JIMMYS LITTLE BASTARDS #1 CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 914 |
| STL194025 | BEYOND THE BREACH #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 902 |
| STL085174 | BROTHERS DRACUL TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 900 |
| STL214427 | MY DATE WITH MONSTERS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 888 |
| STL153456 | SYMPATHY FOR NO DEVILS #1 CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 887 |
| STL144185 | ANIMOSITY TP VOL 05 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 886 |
| STL194026 | BUNNY MASK #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 885 |
| STL150109 | KILL A MAN OGN (RES) (C: 0-1-0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 885 |
| STL107538 | PATIENCE CONVICTION REVENGE TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 878 |
| STL175780 | DREAMING EAGLES TP (C: 1-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 868 |
| STL164172 | DISASTER INC #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 868 |
| STL189775 | NUCLEAR FAMILY TP VOL 01 RADIO | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 867 |
| STL201546 | SILVER CITY TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 862 |
| STL175781 | MILES TO GO TP (RES) (MR) (C: | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 860 |
| STL183910 | PHANTOM ON SCAN #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 857 |
| STL198032 | CAMPISI #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 843 |
| STL198031 | BUNNY MASK #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 836 |
| STL181257 | UNDONE BY BLOOD OTHER SIDE OF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 833 |
| STL207934 | HEATHENS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 822 |
| STL059310 | DARK ARK #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 817 |
| STL196637 | PHANTOM ON THE SCAN TP (C: 0-1 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 813 |
| STL059620 | BABYTEETH TP VOL 01 BORN | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 808 |
| STL214423 | BYLINES IN BLOOD #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 808 |
| STL244578 | FEAR OF A RED PLANET #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 806 |
| STL172477 | SCOUTS HONOR #1 ANDY CLARKE CV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 803 |
| STL201037 | CROSS TO BEAR #1 CVR A BANOVIC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 799 |
| STL129126 | DARK RED TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 784 |
| STL186313 | MANIAC OF NEW YORK #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 783 |
| STL251814 | VINEYARD TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 781 |
| STL148007 | GODKILLERS #2 CVR A HAUN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 778 |
| STL186935 | I BREATHED A BODY TP (C: 0-1-0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 777 |
| STL156259 | RED ATLANTIS #1 CVR A HACK (RE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 775 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL095421 | PATIENCE CONVICTION REVENGE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 773 |
| STL150123 | GODKILLERS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 773 |
| STL115016 | DEAD KINGS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 763 |
| STL128587 | BAD RECEPTION #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 759 |
| STL229645 | WHERE STARSHIPS GO TO DIE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 757 |
| STL186318 | SILVER CITY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 755 |
| STL181249 | BEQUEST #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 754 |
| STL159131 | DARK RED YEAR ONE HC (C: 0-1-0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 752 |
| STL220962 | MY DATE WITH MONSTERS TP (C: 0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 752 |
| STL207931 | CHICKEN DEVIL #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 752 |
| STL045188 | JIMMYS BASTARDS #1 CVR A DAVE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 750 |
| STL229638 | ASTRONAUT DOWN #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 750 |
| STL229643 | OCEAN WILL TAKE US #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 750 |
| STL144189 | MIDNIGHT VISTA TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 742 |
| STL248304 | MANIAC OF NEW YORK DONT CALL I | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 742 |
| STL135298 | MIDNIGHT VISTA #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 740 |
| STL090979 | VOLITION #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 723 |
| STL153454 | LONELY RECEIVER #1 CVR A HICKM | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 722 |
| STL162691 | MILES TO GO #1 CVR A MOLNAR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 722 |
| STL077983 | BRILLIANT TRASH TP VOL 01 GOD | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 720 |
| STL205207 | SEARCH FOR HU #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 719 |
| STL226575 | WE LIVE AGE OF PALLADIONS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 715 |
| STL198590 | MANIAC OF NEW YORK #2 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 714 |
| STL201031 | SEARCH FOR HU #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 713 |
| STL238611 | LAST LINE #1 CVR A CLARKE W/ V | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 709 |
| STL214425 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 698 |
| STL119778 | KILLER GROOVE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 691 |
| STL082572 | INSEXTS YEAR ONE HC (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 690 |
| STL132705 | SHOPLIFTERS WILL BE LIQUIDATED | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 690 |
| STL144188 | DARK RED TP VOL 02 URBAN DECAY | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 688 |
| STL059624 | PESTILENCE TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 684 |
| STL092562 | WALK THROUGH HELL #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 678 |
| STL201026 | ALMOST AMERICAN #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 678 |
| STL132302 | KNIGHTS TEMPORAL #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 669 |
| STL226570 | DOGS OF LONDON #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 668 |
| STL223464 | NAUGHTY LIST #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 665 |
| STL252073 | BULLS OF BEACON HILL #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 665 |
| STL059623 | INSEXTS TP VOL 02 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 662 |
| STL125374 | VOLITION TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 660 |
| STL144790 | UNDONE BY BLOOD #1 CVR A KIVEL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 656 |
| STL045192 | BABYTEETH #1 CVR B ELIZABETH T | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 655 |
| STL227107 | BYLINES IN BLOOD TP (C: 0-1-2) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 652 |
| STL052104 | BABYTEETH #3 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 650 |
| STL113967 | DARK RED #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 649 |
| STL211029 | MY DATE WITH MONSTERS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 645 |
| STL116904 | ORPHAN AGE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 638 |
| STL059626 | SHIPWRECK TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 636 |
| STL189480 | OUT OF BODY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 634 |
| STL085179 | ROUGH RIDERS TP VOL 03 RIDE OR | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 630 |
| STL095417 | BEYONDERS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 630 |
| STL212470 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 627 |
| STL059627 | WORLD READER TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 618 |
| STL128593 | MIDNIGHT VISTA #1 CVR A DOE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 618 |
| STL090975 | HOT LUNCH SPECIAL #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 617 |
| STL085177 | MONSTRO MECHANICA TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 616 |
| STL186320 | UNDONE BY BLOOD OTHER SIDE OF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 614 |

4

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL248298 | FEAR OF A RED PLANET #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 611 |
| STL041858 | ELEANOR & THE EGRET #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 610 |
| STL101953 | HER INFERNAL DESCENT TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 609 |
| STL132672 | YOU ARE OBSOLETE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 597 |
| STL169912 | LONELY RECEIVER #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 595 |
| STL223466 | WE LIVE AGE OF PALLADIONS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 592 |
| STL088395 | RELAY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 590 |
| STL186937 | SCOUTS HONOR TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 586 |
| STL153447 | DEAD DAY #2 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 586 |
| STL119770 | DESCENDENT #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 585 |
| STL175859 | I BREATHED A BODY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 581 |
| STL125868 | ORPHAN AGE #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 576 |
| STL229637 | A CALCULATED MAN #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 573 |
| STL065569 | BRILLIANT TRASH #2 CVR A MIKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 572 |
| STL115018 | LAST SPACE RACE TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 566 |
| STL205202 | ALMOST AMERICAN #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 566 |
| STL220961 | HEATHENS HUNTERS OF THE DAMNED | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 564 |
| STL248301 | SAMURAI DOGGY #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 563 |
| STL129068 | DESCENDENT #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 563 |
| STL090980 | WALK THROUGH HELL #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 559 |
| STL086179 | BROTHERS DRACUL #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 555 |
| STL230422 | KAIJU SCORE STEAL FROM GODS #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 555 |
| STL223498 | SPECTRO ONE SHOT #1 CVR A DOE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 549 |
| STL085656 | RELAY #1 CVR A ANDY CLARKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 549 |
| STL238562 | JIMMYS LITTLE BASTARDS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 545 |
| STL029424 | SHIPWRECK #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 544 |
| STL238563 | SAMURAI DOGGY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 541 |
| STL125363 | KNIGHTS TEMPORAL #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 541 |
| STL223462 | LAND OF LIVING GODS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 541 |
| STL194039 | GOD OF TREMORS ONE SHOT CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 534 |
| STL107535 | HOT LUNCH SPECIAL TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 533 |
| STL135297 | KNIGHTS TEMPORAL #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 533 |
| STL223495 | DOGS OF LONDON #1 CVR A CLARKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 532 |
| STL229644 | WE LIVE AGE OF PALLADIONS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 530 |
| STL205015 | WE LIVE #4 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 529 |
| STL223461 | KAIJU SCORE STEAL FROM GODS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 527 |
| STK692498 | STRAYER #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 525 |
| STL045186 | CAPTAIN KID TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 524 |
| STL116901 | DARK RED #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 523 |
| STL105064 | RELAY TP VOL 01 (RES) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 522 |
| STL217763 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 519 |
| STL132695 | DARK ARK AFTER FLOOD #1 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 517 |
| STL238564 | THERES SOMETHING WRONG WITH PA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 515 |
| STL041861 | WORLD READER #2 REG DOE CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 514 |
| STL201028 | CAMPISI #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 506 |
| STL217759 | BYLINES IN BLOOD #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 505 |
| STL115014 | DARK ARK TP VOL 03 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 500 |
| STL135299 | SHOPLIFTERS WILL BE LIQUIDATED | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 500 |
| STL234654 | ASTRONAUT DOWN #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 497 |
| STL198030 | BEYOND THE BREACH #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 497 |
| STL090972 | BEYONDERS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 496 |
| STL194030 | PHANTOM ON SCAN #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 496 |
| STL187280 | MANIAC OF NEW YORK #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 495 |
| STL226569 | BUNNY MASK HOLLOW INSIDE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 488 |
| STL048786 | ANIMOSITY THE RISE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 487 |
| STL211254 | ALMOST AMERICAN TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 486 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL074700 | COLD WAR #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 486 |
| STL175861 | KNOCK EM DEAD #3 ANDY CLARKE C | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 485 |
| STL121852 | DESCENDENT #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 477 |
| STL156203 | LONELY RECEIVER #2 CVR A HICKM | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 476 |
| STL110993 | OBERON #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 469 |
| STL238565 | VINEYARD #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 464 |
| STL207935 | SEARCH FOR HU #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 463 |
| STL169491 | DEAD DAY TP VOL 01 (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 463 |
| STL059311 | FU JITSU #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 461 |
| STL271808 | BULLS OF BEACON HILL TP (C: 0- | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 458 |
| STL048787 | UNHOLY GRAIL #1 CVR A COLAK | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 458 |
| STL217786 | WE LIVE AGE OF PALLADIONS WHIT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 456 |
| STL183911 | PROJECT PATRON #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 454 |
| STL194032 | SEVEN SWORDS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 454 |
| STL069943 | BACKWAYS #2 CVR A CARLINI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 448 |
| STL196638 | PROJECT PATRON TP (C: 0-1-2) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 447 |
| STL131545 | ORPHAN AGE TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 447 |
| STL068855 | BRILLIANT TRASH #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 445 |
| STL132671 | MIDNIGHT VISTA #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 443 |
| STL095442 | LAST SPACE RACE #1 CVR A SHIBA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 440 |
| STL241311 | SAMURAI DOGGY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 439 |
| STL234658 | OCEAN WILL TAKE US #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 432 |
| STL214435 | LION & EAGLE #1 CVR A BRADSTRE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 431 |
| STL131544 | KILLER GROOVE TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 426 |
| STL062201 | DARK ARK #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 426 |
| STL101818 | DEAD KINGS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 422 |
| STL098808 | LOLLIPOP KIDS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 420 |
| STL148010 | UNDONE BY BLOOD #2 10 COPY LIN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 420 |
| STL244573 | CHICKEN DEVILS #2 CVR A SHERMA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 419 |
| STL241306 | 06 PROTOCOL #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 416 |
| STL167215 | LONELY RECEIVER #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 408 |
| STL208286 | SHOCK TREATMENT TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 406 |
| STL113984 | MARY SHELLEY MONSTER HUNTER #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 402 |
| STL194384 | BEQUEST TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 402 |
| STL098807 | LAST SPACE RACE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 399 |
| STL201030 | OUT OF BODY #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 399 |
| STL095416 | BABYTEETH #14 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 398 |
| STL095429 | CLANKILLERS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 396 |
| STL186316 | PROJECT PATRON #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 394 |
| STL217778 | WE LIVE AGE OF PALLADIONS BLAC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 394 |
| STL179693 | SHADOW DOCTOR #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 392 |
| STL172444 | KAIJU SCORE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 391 |
| STL032297 | BLOOD BLISTER #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 391 |
| STL039206 | ANIMOSITY #7 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 391 |
| STL234655 | BROTHER OF ALL MEN #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 390 |
| STL198033 | CLANS OF BELARI #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 390 |
| STL189483 | SEVEN SWORDS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 389 |
| STL201027 | BEYOND THE BREACH #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 389 |
| STL183905 | BEQUEST #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 388 |
| STL225061 | WE LIVE AGE OF PALLADIONS WHIT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 387 |
| STL150122 | ARTEMIS & ASSASSIN #2 CVR A HE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 386 |
| STL119769 | DARK RED #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 384 |
| STL101817 | DARK ARK #12 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 384 |
| STL098806 | HOT LUNCH SPECIAL #4 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 382 |
| STL098810 | PATIENCE CONVICTION REVENGE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 381 |
| STL068857 | MONSTRO MECHANICA #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 380 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL220738 | MIDNIGHT ROSE ONESHOT CVR A JE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 379 |
| STL207933 | CROSS TO BEAR #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 379 |
| STL077414 | COLD WAR #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 377 |
| STL234659 | THERES SOMETHING WRONG WITH PA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 376 |
| STL098802 | BEYONDERS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 372 |
| STL201029 | CLANS OF BELARI #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 371 |
| STL088390 | CLANKILLERS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 365 |
| STL095428 | ANIMOSITY EVOLUTION #9 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 364 |
| STL144187 | DARK ARK AFTER THE FLOOD TP VO | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 363 |
| STL183920 | EDEN ONE SHOT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 362 |
| STL131543 | DESCENDENT TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 362 |
| STL098804 | DARK ARK #11 CVR A DOE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 359 |
| STL095419 | LOST CITY EXPLORERS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 358 |
| STL244419 | CALCULATED MAN TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 356 |
| STL217761 | LION & EAGLE #2 CVR A BRADSTRE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 356 |
| STL179692 | SCOUTS HONOR #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 356 |
| STL241310 | LAST LINE #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 356 |
| STL217764 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 355 |
| STL095423 | VOLITION #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 355 |
| STL198036 | SILVER CITY #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 353 |
| STL167356 | DISASTER INC TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 353 |
| STL167221 | ANIMOSITY TP VOL 06 (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 352 |
| STL175860 | KAIJU SCORE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 351 |
| STL065571 | DARK ARK #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 350 |
| STL039209 | BLACK EYED KIDS TP VOL 02 THE | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 346 |
| STL159130 | ARTEMIS AND ASSASSIN TP (C: 0- | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 344 |
| STL129127 | MARY SHELLEY MONSTER HUNTER TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 343 |
| STL186312 | GIRLS OF DIMENSION 13 #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 343 |
| STL189485 | SILVER CITY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 341 |
| STL189484 | SHADOW DOCTOR #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 340 |
| STL194027 | CLANS OF BELARI #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 340 |
| STL198037 | BABYTEETH #20 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 338 |
| STL234657 | DOGS OF LONDON #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 336 |
| STK692495 | REPLICA #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 336 |
| STL116902 | MARY SHELLEY MONSTER HUNTER #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 332 |
| STL071140 | ALTERS TP VOL 02 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 331 |
| STL006099 | SUPERZERO #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 331 |
| STL229642 | NAUGHTY LIST #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 330 |
| STL205204 | CAMPISI #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 330 |
| STL238566 | WHERE STARSHIPS GO TO DIE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 327 |
| STL088393 | LOST CITY EXPLORERS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 325 |
| STL189481 | PHANTOM ON SCAN #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 325 |
| STL110994 | STRONGHOLD #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 323 |
| STL135714 | KNIGHTS TEMPORAL TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STL156429 | WAR ON TERROR GODKILLERS TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 321 |
| STL125360 | DARK RED #6 CVR A HETRICK | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 321 |
| STL172449 | RED ATLANTIS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 321 |
| STL085650 | BROTHERS DRACUL #4 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 318 |
| STL217765 | MY DATE WITH MONSTERS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 317 |
| STL085655 | WALK THROUGH HELL #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 315 |
| STL090978 | RELAY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 314 |
| STL220742 | NAUGHTY LIST #1 CVR B 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 313 |
| STL241254 | KAIJU SCORE TP VOL 02 STEAL FR | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 312 |
| STL175867 | MILES TO GO #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 311 |
| STL234656 | BUNNY MASK HOLLOW INSIDE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 310 |
| STL090973 | CLANKILLERS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 307 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL251978 | MANIAC OF NEW YORK DONT CALL I | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 306 |
| STL074701 | JIMMYS BASTARDS #8 (MR) (C: 1- | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 304 |
| STL065570 | BRILLIANT TRASH #2 CVR B PRISC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 303 |
| STL098809 | MOTH & WHISPER #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 303 |
| STL128591 | KNIGHTS TEMPORAL #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 301 |
| STL183907 | I BREATHED A BODY #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 298 |
| STL181253 | NUCLEAR FAMILY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 297 |
| STL234653 | A CALCULATED MAN #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 297 |
| STL101822 | MOTH & WHISPER #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 295 |
| STL183909 | NUCLEAR FAMILY #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 294 |
| STL141448 | BABYTEETH #18 (RES) (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 292 |
| STL229640 | DOGS OF LONDON #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 292 |
| STL211026 | CROSS TO BEAR #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 291 |
| STL205203 | BEYOND THE BREACH #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 291 |
| STL098801 | ANIMOSITY #18 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 290 |
| STL194031 | PROJECT PATRON #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 290 |
| STL062198 | ANIMOSITY EVOLUTION #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 289 |
| STL211027 | HEATHENS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 289 |
| STL201032 | SEVEN SWORDS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 289 |
| STL032299 | SHIPWRECK #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 285 |
| STL098803 | CLANKILLERS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 285 |
| STL169922 | CULLEN BUNN OMNIBUS ALL MY LIT | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 283 |
| STL090976 | LOST CITY EXPLORERS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 283 |
| STL006094 | DREAMING EAGLES #6 (OF 6) (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 281 |
| STL226571 | KAIJU SCORE STEAL FROM GODS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 280 |
| STL105057 | PATIENCE CONVICTION REVENGE #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 279 |
| STL207930 | ALMOST AMERICAN #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 279 |
| STL098812 | WALK THROUGH HELL #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 278 |
| STL132668 | BAD RECEPTION #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 277 |
| STL241313 | VINEYARD #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 276 |
| STL183908 | MANIAC OF NEW YORK #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 275 |
| STL229639 | BUNNY MASK HOLLOW INSIDE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 274 |
| STL156260 | LONELY RECEIVER #2 CVR B LEIZ | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 274 |
| STL085175 | COLD WAR TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 273 |
| STL072000 | BACKWAYS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 273 |
| STL251975 | CHICKEN DEVILS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 271 |
| STL048785 | WORLD READER #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 271 |
| STL255551 | BULLS OF BEACON HILL #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 270 |
| STL186315 | PHANTOM ON SCAN #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 268 |
| STL045191 | BABYTEETH #1 CVR A GARRY BROWN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 267 |
| STL164171 | DEAD DAY #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 265 |
| STL244575 | SAMURAI DOGGY #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 263 |
| STL241253 | BUNNY MASK TP VOL 02 HOLLOW IN | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 262 |
| STL225059 | WE LIVE AGE OF PALLADIONS BLAC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 262 |
| STL211030 | SEARCH FOR HU #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 261 |
| STL217760 | HEATHENS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 258 |
| STL036063 | ANIMOSITY TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 257 |
| STL009625 | REPLICA TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 257 |
| STL088387 | ANIMOSITY EVOLUTION #8 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 256 |
| STL184263 | RAINBOW BRIDGE GN (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 255 |
| STL088388 | BABYTEETH #13 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 251 |
| STL241307 | ASTRONAUT DOWN #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 250 |
| STL167219 | WE LIVE #2 10 COPY DAVE WILLIA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 250 |
| STL234774 | SAMURAI DOGGY #1 CVR B 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 250 |
| STL205213 | MISKATONIC EVEN DEATH MAY DIE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 247 |
| STL241314 | WHERE STARSHIPS GO TO DIE #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 246 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL068853 | ANIMOSITY #12 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 245 |
| STL045179 | ELEANOR & THE EGRET #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 243 |
| STL198596 | WE LIVE #1 4TH PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 240 |
| STL119773 | ORPHAN AGE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 240 |
| STL201038 | CROSS TO BEAR #1 CVR B 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 240 |
| STL141442 | DARK ARK AFTER FLOOD #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 239 |
| STL019378 | AMERICAN MONSTER #6 (RES) (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 238 |
| STL090986 | PATIENCE CONVICTION REVENGE #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 236 |
| STL262399 | BULLS OF BEACON HILL #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 236 |
| STL069449 | DARK ARK #1 2ND PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 234 |
| STL065572 | FU JITSU #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 234 |
| STL036062 | SHIPWRECK #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 233 |
| STL167216 | MILES TO GO #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 233 |
| STL169913 | MILES TO GO #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 233 |
| STL194041 | GOD OF TREMORS ONESHOT CVR B G | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 232 |
| STL223465 | OCEAN WILL TAKE US #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 232 |
| STL090983 | MOTH & WHISPER #1 CVR A HICKMA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 232 |
| STL090971 | ANIMOSITY #17 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 232 |
| STL079536 | HER INFERNAL DESCENT #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 231 |
| STL238558 | A CALCULATED MAN #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 230 |
| STL189477 | BABYTEETH #19 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 229 |
| STL183913 | SHADOW DOCTOR #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 228 |
| STL169923 | PIECEMEAL PRESTIGE FORMAT ONE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 227 |
| STL059358 | ANIMOSITY EVOLUTION #1 CVR B M | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 227 |
| STL072003 | MONSTRO MECHANICA #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 227 |
| STL141446 | YOU ARE OBSOLETE #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 227 |
| STL226572 | LAND OF LIVING GODS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 226 |
| STL248297 | CHICKEN DEVILS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 225 |
| STL090977 | PESTILENCE STORY OF SATAN #5 ( | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 225 |
| STL231408 | WE LIVE TP VOL 02 AGE OF THE P | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL220710 | BYLINES IN BLOOD #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 222 |
| STL059625 | ROUGH RIDERS TP VOL 02 RIDERS | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL107210 | STRONGHOLD #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 220 |
| STL251976 | FEAR OF A RED PLANET #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 220 |
| STL045184 | WORLD READER #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 219 |
| STL169921 | KNOCK EM DEAD #1 15 COPY TONY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 217 |
| STL186311 | BEQUEST #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 216 |
| STL223463 | LION & EAGLE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 215 |
| STL251979 | SAMURAI DOGGY #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 213 |
| STL226573 | NAUGHTY LIST #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 213 |
| STL172350 | ANIMOSITY HC VOL 03 YEAR THREE | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 212 |
| STL045181 | NORMALS #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 212 |
| STL045183 | ROUGH RIDERS RIDERS ON THE STO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 212 |
| STL167214 | DISASTER INC #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 210 |
| STL071144 | DARK ARK TP VOL 01 FORTY NIGHT | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 208 |
| STL048782 | NORMALS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 205 |
| STL101823 | PATIENCE CONVICTION REVENGE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 205 |
| STL175863 | RED ATLANTIS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 205 |
| STL210759 | CHICKEN DEVIL #1 CVR C MASK VA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 205 |
| STL072013 | ROUGH RIDERS RIDE OR DIE #1 (M | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 204 |
| STL074703 | ROUGH RIDERS RIDE OR DIE #2 (M | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 203 |
| STL150127 | UNDONE BY BLOOD #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 203 |
| STL006093 | BLACK EYED KIDS #3 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 202 |
| STL088407 | VOLITION #1 CVR A FRANCIA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 201 |
| STL055694 | FU JITSU #1 CVR B GREG SMALLWO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 200 |
| STL077409 | ANIMOSITY #14 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 200 |

9

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL198034 | OUT OF BODY #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 200 |
| STL234660 | WHERE STARSHIPS GO TO DIE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 198 |
| STL065576 | ANIMOSITY #11 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 197 |
| STL009620 | INSEXTS #7 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 195 |
| STL105058 | WALK THROUGH HELL #8 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 195 |
| STL211024 | ALMOST AMERICAN #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 195 |
| STL052103 | ANIMOSITY #9 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 193 |
| STL150136 | DISASTER INC #1 CVR A CLARKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 193 |
| STL077413 | BETROTHED #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 191 |
| STL107348 | OBERON #1 RUDY 10 COPY INCV CV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 191 |
| STL072017 | ANIMOSITY COLORING BOOK TP | 3289 | AFTERSHOCK COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 190 |
| STL009619 | BLACK EYED KIDS #4 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 190 |
| STL082548 | WALK THROUGH HELL #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 190 |
| STL119775 | VOLITION #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 190 |
| STL156201 | JOIN THE FUTURE #4 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 188 |
| STL041865 | NORMALS #1 REG CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 188 |
| STL105052 | DARK ARK #13 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 188 |
| STL241312 | THERES SOMETHING WRONG WITH PA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 188 |
| STL119884 | OBERON TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 187 |
| STL079532 | BROTHERS DRACUL #2 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 187 |
| STL107205 | DARK ARK #14 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 187 |
| STL085648 | BABYTEETH #12 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 184 |
| STL088394 | PESTILENCE STORY OF SATAN #4 ( | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 184 |
| STL088392 | HER INFERNAL DESCENT #5 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 184 |
| STL081049 | DARK ARK #6 CVR B JONES | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 183 |
| STL162688 | ARTEMIS & ASSASSIN #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 183 |
| STL068854 | ANIMOSITY EVOLUTION #4 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 182 |
| STL097013 | LOLLIPOP KIDS #1 CVR A HACK | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 180 |
| STL227108 | LAND OF THE LIVING GODS TP (C: | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL105053 | DEAD KINGS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 178 |
| STL244577 | VINEYARD #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 177 |
| STL055696 | WORLD OF ANIMOSITY #1 CVR A RA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 177 |
| STL059308 | NORMALS #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 177 |
| STL082541 | ANIMOSITY EVOLUTION #7 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 177 |
| STL211025 | CHICKEN DEVIL #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 176 |
| STL229641 | KAIJU SCORE STEAL FROM GODS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 176 |
| STL163168 | S.O.S. (SUPPORT OUR SHOPS) BEN | 3289 | AFTERSHOCK COMICS | 13 | RETAILERS SALES TOOLS | 175 |
| STL259611 | BULLS OF BEACON HILL #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 175 |
| STL226574 | OCEAN WILL TAKE US #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 174 |
| STK697812 | INSEXTS #4 (MR) (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 173 |
| STL105056 | MOTH & WHISPER #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 173 |
| STL110992 | DARK ARK #15 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 173 |
| STL150125 | JOIN THE FUTURE #2 CVR A KOWAL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 173 |
| STL015919 | BLACK EYED KIDS #6 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 172 |
| STL015923 | REVISIONIST #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 172 |
| STL079934 | BACKWAYS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STL194051 | CAMPISI #1 CVR B 15 COPY INCV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 169 |
| STL045180 | JACKPOT #6 (OF 6) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 167 |
| STL088391 | DARK ARK #9 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 167 |
| STL095445 | DEAD KINGS #1 CVR A DOW SMITH | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 167 |
| STL153452 | MAN WHO EFFED UP TIME #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 167 |
| STL214426 | MANIAC OF NEW YORK BRONX BURNI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 167 |
| STL198039 | 10 YEARS TO DEATH ONE SHOT CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 166 |
| STL128588 | DARK RED #7 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 166 |
| STL000936 | INSEXTS #5 (MR) (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 165 |
| STL167213 | DEAD DAY #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 165 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL179690 | NUCLEAR FAMILY #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 165 |
| STL150121 | ARTEMIS & ASSASSIN #2 10 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 164 |
| STL074705 | BETROTHED #1 CVR A STEVE UY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 163 |
| STL088402 | BEYONDERS #1 CVR A ST CLAIRE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 163 |
| STL194028 | GIRLS OF DIMENSION 13 #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 163 |
| STL156202 | RED ATLANTIS #1 15 COPY BRADST | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 162 |
| STL006097 | SECOND SIGHT #5 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 162 |
| STL059306 | ANIMOSITY #10 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 162 |
| STL074698 | BACKWAYS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 162 |
| STL055671 | ANIMOSITY THE RISE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 161 |
| STL062203 | FU JITSU #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 161 |
| STL085654 | PESTILENCE STORY OF SATAN #3 ( | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 161 |
| STL169918 | SYMPATHY FOR NO DEVILS #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 161 |
| STL238567 | HELL IS A SQUARED CIRCLE ONESH | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 160 |
| STL107536 | MOTH & WHISPER TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 160 |
| STL244592 | FOULNESS IN THE WALLS ONESHOT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 159 |
| STL072002 | BRILLIANT TRASH #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 157 |
| STL079531 | BETROTHED #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 157 |
| STL003465 | STRAYER #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 154 |
| STL015921 | JACKPOT #5 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 154 |
| STL012665 | INSEXTS TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL237382 | DOGS OF LONDON TP (C: 0-1-1) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL255553 | FEAR OF A RED PLANET #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 153 |
| STL107211 | OBERON #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 152 |
| STL105054 | LAST SPACE RACE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 152 |
| STL032302 | SECOND SIGHT TP VOL 01 (MR) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 151 |
| STL107204 | BABYTEETH #16 (RES) (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 151 |
| STL189479 | GIRLS OF DIMENSION 13 #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 151 |
| STL088396 | WALK THROUGH HELL #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 150 |
| STL138725 | DARK ARK AFTER FLOOD #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 150 |
| STL179728 | UNDONE BY BLOOD OTHER SIDE OF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 150 |
| STL244421 | WHERE STARSHIPS GO TO DIE TP ( | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL238559 | ASTRONAUT DOWN #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 149 |
| STL167225 | KAIJU SCORE #1 15 COPY NELSON | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 147 |
| STL119772 | OBERON #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 145 |
| STL135300 | YOU ARE OBSOLETE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 145 |
| STL113427 | LOLLIPOP KIDS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 143 |
| STL052111 | UNHOLY GRAIL #2 CVR B FRANCAVI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 143 |
| STL026433 | ANIMOSITY #1 4TH PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 142 |
| STL144184 | A WALK THROUGH HELL COMPLETE H | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL012663 | ROUGH RIDERS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 139 |
| STL107206 | DEAD KINGS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 139 |
| STL248305 | MANIAC OF NEW YORK DONT CALL I | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 139 |
| STL153446 | DEAD DAY #2 10 COPY KUDRANSKI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 138 |
| STL211048 | DARK RED WHERE ROADS LEAD ONES | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 137 |
| STL071999 | BABYTEETH #8 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 137 |
| STL036060 | INSEXTS #11 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 136 |
| STL048779 | BLACK EYED KIDS #13 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 136 |
| STL110990 | ANIMOSITY #21 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 136 |
| STL119776 | WALK THROUGH HELL #11 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 136 |
| STL244572 | 06 PROTOCOL #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 134 |
| STL072007 | JIMMYS BASTARDS #7 (MR) (C: 1- | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 134 |
| STL125362 | KILLER GROOVE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 134 |
| STL164174 | MILES TO GO #2 10 COPY J HAUN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 134 |
| STL153423 | MAN WHO EFFED UP TIME TP | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL138724 | BAD RECEPTION #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 133 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL238561 | DOGS OF LONDON #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 132 |
| STL172446 | KNOCK EM DEAD #2 10 COPY RAY L | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 132 |
| STL113968 | OBERON #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 131 |
| STL000942 | JACKPOT #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 131 |
| STL062206 | UNHOLY GRAIL #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 131 |
| STL128589 | DESCENDENT #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 131 |
| STL052110 | UNHOLY GRAIL #2 CVR A COLAK | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 130 |
| STL059307 | BABYTEETH #5 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 130 |
| STL197748 | BUNNY MASK #2 CVR B 15 COPY MA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 130 |
| STL156198 | DEAD DAY #3 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 128 |
| STL048780 | INSEXTS #12 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 128 |
| STL135296 | DARK ARK AFTER FLOOD #2 CVR A | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 128 |
| STL265196 | BULLS OF BEACON HILL #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 128 |
| STL079534 | COLD WAR #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 127 |
| STL009624 | SECOND SIGHT #6 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 126 |
| STL065585 | MONSTRO MECHANICA #1 CVR A CHR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 126 |
| STL062200 | BLACK EYED KIDS #15 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 126 |
| STL095422 | RELAY #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 125 |
| STL198601 | WE LIVE #5 3RD PTG | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 124 |
| STL036058 | BLACK EYED KIDS #12 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 124 |
| STL179687 | KNOCK EM DEAD #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 123 |
| STL125367 | ANIMOSITY #23 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 123 |
| STL179724 | BEQUEST #1 15 COPY TYLER WALPO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 123 |
| STL179688 | MANIAC OF NEW YORK #2 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 122 |
| STK689503 | DREAMING EAGLES #1 (MR) (C: 1- | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 121 |
| STL101827 | VOLITION #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 121 |
| STL238613 | LAST LINE #1 CVR B 15 COPY INC | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 121 |
| STL085652 | HER INFERNAL DESCENT #4 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 120 |
| STL055676 | ROUGH RIDERS RIDERS ON THE STO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 119 |
| STL012660 | BLACK EYED KIDS #5 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 119 |
| STL071998 | ALTERS #10 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 119 |
| STL101816 | BEYONDERS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 119 |
| STL135294 | ANIMOSITY #25 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 119 |
| STL175901 | NUCLEAR FAMILY #1 SHASTEEN CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 118 |
| STL116917 | STRONGHOLD #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 118 |
| STL074702 | MONSTRO MECHANICA #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 118 |
| STL138728 | SHOPLIFTERS WILL BE LIQUIDATED | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 118 |
| STL121853 | KILLER GROOVE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 117 |
| STL029425 | ANIMOSITY THE RISE #1 (OF 3) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 116 |
| STL039212 | ELEANOR & THE EGRET #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 116 |
| STL125364 | MARY SHELLEY MONSTER HUNTER #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 116 |
| STL192757 | BABYTEETH #17 15 COPY INCV ADL | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 116 |
| STL121851 | DARK RED #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 115 |
| STL162690 | JOIN THE FUTURE #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 115 |
| STL150124 | JOIN THE FUTURE #2 10 COPY EDW | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 114 |
| STL107207 | LAST SPACE RACE #5 (RES) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 113 |
| STL065568 | ANIMOSITY EVOLUTION #3 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 113 |
| STL125361 | DESCENDENT #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 113 |
| STL153455 | LONELY RECEIVER #1 15 COPY TOR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 113 |
| STL178647 | RED ATLANTIS TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL090985 | MOTH & WHISPER #1 CVR B CORONA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 112 |
| STL055678 | WORLD READER #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 111 |
| STL119774 | STRONGHOLD #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 109 |
| STL183912 | SCOUTS HONOR #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 109 |
| STL077416 | MONSTRO MECHANICA #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 108 |
| STL141444 | MIDNIGHT VISTA #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 108 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL223496 | DOGS OF LONDON #1 CVR B 15 COP | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 108 |
| STL211043 | DARK RED WHERE ROADS LEAD ONES | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 107 |
| STL205214 | MISKATONIC EVEN DEATH MAY DIE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 107 |
| STL119777 | ANIMOSITY #22 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 107 |
| STL138729 | YOU ARE OBSOLETE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 107 |
| STL172450 | SYMPATHY FOR NO DEVILS #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 107 |
| STL000939 | SUPERZERO #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 106 |
| STL074699 | BRILLIANT TRASH #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 106 |
| STL079530 | BABYTEETH #11 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 106 |
| STL179686 | I BREATHED A BODY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 106 |
| STL062210 | BRILLIANT TRASH #1 CVR B TIM S | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 105 |
| STL107347 | STRONGHOLD #1 WALPOLE 10 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 105 |
| STL121855 | ORPHAN AGE #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 105 |
| STL135295 | BAD RECEPTION #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 105 |
| STL175865 | SYMPATHY FOR NO DEVILS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 105 |
| STL039210 | WORLD READER #1 REG DOE CVR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 104 |
| STL144750 | DARK ARK AFTER FLOOD #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 104 |
| STL169914 | MISKATONIC #2 10 COPY HARRIS I | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 104 |
| STL229654 | THERES SOMETHING WRONG WITH PA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 104 |
| STL244418 | ASTRONAUT DOWN TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL148006 | GODKILLERS #2 10 COPY COLAK IN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 102 |
| STL183919 | SILVER CITY #1 15 COPY DAVID L | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 102 |
| STL159272 | ANIMOSITY #28 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 101 |
| STL049658 | UNHOLY GRAIL #1 CVR B FRANCAVI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 100 |
| STL181261 | PHANTOM ON SCAN #1 15 COPY JUA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 100 |
| STL074696 | ANIMOSITY EVOLUTION #5 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 99 |
| STL124567 | KNIGHTS TEMPORAL #1 ROOTH LENT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 96 |
| STL090988 | PATIENCE CONVICTION REVENGE #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 96 |
| STL128585 | ANIMOSITY #24 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 94 |
| STL101826 | ANIMOSITY EVOLUTION #10 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 93 |
| STL009626 | SUPERZERO TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL138723 | ANIMOSITY #26 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 92 |
| STL065574 | UNHOLY GRAIL #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 91 |
| STL169916 | RED ATLANTIS #2 10 COPY RICHAR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 91 |
| STL175902 | NUCLEAR FAMILY #1 15 COPY TONY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 90 |
| STL072011 | COLD WAR #1 CVR A SHERMAN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 88 |
| STL085649 | BETROTHED #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 88 |
| STL116932 | DESCENDENT #1 10 COPY BRESSAN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 88 |
| STL088697 | HER INFERNAL DESCENT #1 2ND PT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 87 |
| STL059305 | ALTERS #7 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 87 |
| STL116922 | KILLER GROOVE #1 10 COPY CLIFF | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 86 |
| STL153448 | DISASTER INC #2 10 COPY RASKIN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 86 |
| STL181263 | PROJECT PATRON #1 15 COPY LOPR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 85 |
| STL077410 | ANIMOSITY EVOLUTION #6 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 84 |
| STL085787 | RELAY #1 CVR B CHRISTIAN WARD | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 84 |
| STL101824 | WALK THROUGH HELL #7 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 84 |
| STL186936 | KAIJU SCORE TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STK689505 | REPLICA #1 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 83 |
| STL085647 | ANIMOSITY #16 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 83 |
| STL032296 | BLACK EYED KIDS #11 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 81 |
| STL128590 | KILLER GROOVE #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 81 |
| STL079540 | BRILLIANT TRASH #6 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 80 |
| STL198129 | ALMOST AMERICAN #1 CVR B 15 CO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 80 |
| STL201040 | AFTER DARK ONE SHOT CVR B KUDR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 78 |
| STL082540 | ANIMOSITY #15 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 76 |
| STL107533 | BEYONDERS TP VOL 01 (RES) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL144788 | MAN WHO EFFED UP TIME #1 15 CO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 74 |
| STL132709 | SHOPLIFTERS WILL BE LIQUIDATED | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 72 |
| STL113983 | REPLACER GRAPHIC NOVELLA | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 71 |
| STL074697 | BABYTEETH #9 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 71 |
| STL138727 | MIDNIGHT VISTA #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 71 |
| STL074695 | ANIMOSITY #13 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 70 |
| STL006688 | REVISIONIST #1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 69 |
| STL156205 | SYMPATHY FOR NO DEVILS #2 10 C | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 69 |
| STL215030 | DARK ARK COMPLETE ARC HC (C: 0 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL105059 | ANIMOSITY #19 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 68 |
| STL172447 | LONELY RECEIVER #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 68 |
| STL122039 | WALK THROUGH HELL TP VOL 02 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL085659 | CLANKILLERS #1 CVR A FUSO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 63 |
| STL148042 | JOIN THE FUTURE #1 15 COPY PET | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 63 |
| STL144791 | GODKILLERS #1 15 COPY BRADSTRE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 62 |
| STL082544 | COLD WAR #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 61 |
| STL147145 | SHOPLIFTERS WILL BE LIQUIDATED | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL144792 | UNDONE BY BLOOD #1 15 COPY ROB | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 59 |
| STL148037 | ARTEMIS & ASSASSIN #1 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 59 |
| STL175899 | MANIAC OF NEW YORK #1 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 59 |
| STL101820 | LAST SPACE RACE #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 58 |
| STL119799 | TRUST FALL #1 FREE 10 COPY ROE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 57 |
| STL125368 | DARK RED #6 FREE 10 COPY INCV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 57 |
| STL132670 | KNIGHTS TEMPORAL #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 56 |
| STL068852 | ALTERS #9 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 56 |
| STL148008 | MAN WHO EFFED UP TIME #2 10 CO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 56 |
| STL175894 | SHADOW DOCTOR #1 15 COPY JEANT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 56 |
| STL226586 | ASTRONAUT DOWN #1 CVR B 15 COP | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 55 |
| STL252075 | BULLS OF BEACON HILL #1 CVR B | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 55 |
| STL189482 | PROJECT PATRON #4 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 54 |
| STL238605 | HELL IS A SQUARED CIRCLE ONESH | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 51 |
| STL055673 | BLACK EYED KIDS #14 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 51 |
| STL097014 | LOLLIPOP KIDS #1 CVR B LOPEZ | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 50 |
| STL128596 | YOU ARE OBSOLETE #1 10 COPY FR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 48 |
| STL172475 | I BREATHED A BODY #1 15 COPY T | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 47 |
| STL088403 | BEYONDERS #1 CVR B EWINGTON | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 46 |
| STL041864 | PESTILENCE #1 FREE 10 COPY KUD | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 44 |
| STL019363 | ANIMOSITY #3 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 42 |
| STL214431 | LAND OF LIVING GODS #1 CVR B 1 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 38 |
| STL107203 | ANIMOSITY #20 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 35 |
| STL179691 | RED ATLANTIS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 34 |
| STL121857 | WALK THROUGH HELL #12 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 33 |
| STL244582 | FEAR OF A RED PLANET #1 CVR B | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 33 |
| STL019369 | ROUGH RIDERS #6 FREE 10 COPY R | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 32 |
| STL181265 | GIRLS OF DIMENSION 13 #1 15 CO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 32 |
| STL025930 | ROUGH RIDERS TP VOL 01 | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL029427 | CAPTAIN KID #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 22 |
| STK690345 | INSEXTS #1 10 COPY JOHN CASSAD | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 21 |
| STL055674 | INSEXTS #13 (MR) | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 21 |
| STL164166 | WE LIVE #1 15 COPY NGUYEN INCV | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 19 |
| STL019387 | SHIPWRECK #1 FREE 10 COPY MCCR | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 17 |
| STL062207 | BRILLIANT TRASH #1 CVR A MIKE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 17 |
| STL121859 | KNIGHTS TEMPORAL #1 10 COPY JO | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 17 |
| STL229648 | WE LIVE AGE OF PALLADIONS #5 T | 3289 | AFTERSHOCK COMICS | 6 | CARD PRODUCT | 17 |
| STL052112 | WORLD READER #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 16 |
| STL201036 | CHICKEN DEVIL #1 CVR B 15 COPY | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 16 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL128594 | MIDNIGHT VISTA #1 10 COPY RAHZ | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 15 |
| STL065655 | MONSTRO MECHANICA #1 CVR B ARI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 14 |
| STK690346 | DREAMING EAGLES #1 10 COPY STE | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 12 |
| STL000941 | ROUGH RIDERS #1 10 COPY BRIAN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 11 |
| STL006108 | SECOND SIGHT #5 10 COPY ZIRITT | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 11 |
| STL006206 | BLACK EYED KIDS #3 10 COPY HES | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 11 |
| STL077412 | BACKWAYS #5 | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 10 |
| STL159132 | JOIN THE FUTURE TP (C: 0-1-0) | 3289 | AFTERSHOCK COMICS | 3 | BOOKS - GRAPHIC NOVELS | 9 |
| STL006107 | ROUGH RIDERS #3 10 COPY NICK P | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 9 |
| STL167223 | MISKATONIC #1 15 COPY CROOK IN | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 9 |
| STK690355 | REPLICA #1 10 COPY ANDREW ROBI | 3289 | AFTERSHOCK COMICS | 1 | COMICS | 4 |